UNITED STATES of America, Appellee,

v.

**Joseph Eugene HAFF, Appellant.**

No. 01–3557.

United States Court of Appeals, Eighth Circuit.

Submitted June 11, 2002.

Filed June 20, 2002.

---

1. The HONORABLE MARK W. BENNETT, Chief Judge, United States District Court for the Northern District of Iowa.

Before BOWMAN, FAGG, and BYE, Circuit Judges.

PER CURIAM.

Joseph Eugene Haff pleaded guilty to possession of more than 50 grams of methamphetamine with the intent to distribute in violation of 21 U.S.C. § 841(a)(1). Haff raises three issues in his appeal from the sentence imposed by the district court.*

First, Haff contends the sentencing scheme in 21 U.S.C. § 841(b) is unconstitutional. We disagree. Haff's argument is foreclosed by our decision in *United States v. Woods*, 270 F.3d 728, 729–30 (8th Cir. 2001), *cert. denied* —— U.S. ——, 122 S.Ct. 1342, 152 L.Ed.2d 246 (2002). Second, Haff claims the indictment was flawed because it did not plead the earlier felony convictions which the district court used to enhance Haff's sentence. Again, we disagree. We do not require that earlier felony convictions be pleaded and proved beyond a reasonable doubt for those convictions to be considered at sentencing. *United States v. Abernathy*, 277 F.3d 1048, 1050 (8th Cir.2002), *petition for cert. filed*, (U.S. Apr. 19, 2002) (No. 01–9788). Finally, Haff contends the sentence violates *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), because the indictment did not allege the quantity and purity of the methamphetamine, yet the district court considered these factors during sentencing. We find, however, that the indictment alleged Haff "possessed with intent to distribute 50 grams or more of actual methamphetamine" and Haff stipulated to this level of quantity and purity when he entered his guilty plea. Further, although Haff's ear-

lier convictions increase the statutory maximum sentence, "the use of drug quantity at sentencing will not conflict with *Apprendi* so long as it results in a sentence within the § 841(b)(1)(C) maximum." *United States v. Sheppard*, 219 F.3d 766, 768 (8th Cir.2000). Haff's 156 month (13 year) sentence is well within the statutory 30 year maximum.

For the reasons stated above, we affirm the district court.

---

* The Honorable Rodney S. Webb, Chief United States District Judge for the District of North Dakota.